KENDALL BRILL & KELLY LLP
Richard B. Kendall (90072)
  rkendall@kbkfirm.com
Randall L. Jackson (244545)
  rjackson@kbkfirm.com
10100 Santa Monica Blvd., Suite 1725
Los Angeles, California 90067
Telephone:    310.556.2700
Facsimile:    310.556.2705

Attorneys for Plaintiff and Counterdefendant Viacom
International Inc.

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| VIACOM INTERNATIONAL INC., a Delaware corporation,<br><br>Plaintiff,<br><br>v.<br><br>MGA ENTERTAINMENT, INC., a California corporation,<br><br>Defendant. | Case No. 2:15-CV-09621-R (Ex)<br><br>**DECLARATION OF JENNIFER JANKOWSKI IN SUPPORT OF PLAINTIFF VIACOM INTERNATIONAL INC.'S MOTION FOR SUMMARY JUDGMENT**<br><br>*Filed concurrently with Memorandum of Points and Authorities; Separate Statement; Declarations of Sarah Levy, Justin Halliley, Alexandra Whelan, Thomas Horner, Sujata Luther, and Randall Jackson*<br><br>Judge:    Hon. Manuel L. Real<br>Date:     July 18, 2016<br>Time:     10:00 a.m.<br>Crtrm.:   8 |
| MGA ENTERTAINMENT, INC., a California corporation,<br><br>Counterclaimant,<br><br>v.<br><br>VIACOM INTERNATIONAL INC., a Delaware corporation; DOES 1-10, inclusive,<br><br>Counterdefendants. | |

Kendall Brill & Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

281699.1

Case No. 2:15-CV-09621-R (Ex)

JANKOWSKI DECLARATION ISO VIACOM'S MOTION FOR SUMMARY JUDGMENT

## DECLARATION OF JENNIFER JANKOWSKI

I, Jennifer Jankowski, declare as follows:

1.      I am the Vice President, Music & Partnership Marketing, at Nickelodeon, which is operated under Viacom International Inc.  I have been employed at Nickelodeon since 2007.  I have personal knowledge of the facts set forth herein.  If called as a witness, I could and would competently testify to the matters stated herein.

2.      At Nickelodeon, I work closely with many of our partner companies in order to develop better relationships and help advance their goals.  A number of these companies have television programs on one or more of the Nickelodeon-related channels (the "Nickelodeon Networks"), and I engage in various tasks to monitor and market these programs.

3.      Among other things, I review the times and dates during which episodes of a program are broadcast on the Nickelodeon Networks, which I have done through evaluating an internal "airdate report."  Nickelodeon maintains an airdate report for each program broadcast on the Nickelodeon Networks.  I have relied on airdate reports as part of my job.  And while working with MGA Entertainment, Inc. ("MGA") on the Lalaloopsy series, which I did for multiple years, I likewise reviewed and relied on Lalaloopsy's airdate report.  As a result, I am familiar with the process by which airdate reports are created.

4.      Attached as Exhibit A hereto is an airdate report for the Lalaloopsy series, which shows all broadcasts from the series' debut on March 29, 2013 and through at least April 3, 2016.  This airdate report is a document that is kept in the course of a regularly conduct business activity—namely, the broadcast of television programs on the Nickelodeon Networks.

5.      Additionally, it is Nickelodeon's regular practice to create airdate reports for all of its programs, and to update such reports regularly, which occurs

Kendall Brill
& Kelly LLP
10100 Santa Monica Blvd.
Suite 1725
Los Angeles, CA 90067

281699.1    1    Case No. 2:15-CV-09621-R (Ex)
JANKOWSKI DECLARATION ISO VIACOM'S MOTION FOR SUMMARY JUDGMENT

1  through the entry of data reflecting the time, date, and channel of each series airing.

2  This applies to the Lalaloopsy airdate report as well.

3      6.    Moreover, the foregoing information (i.e, time, date, channel) for each

4  broadcast of the Lalaloopsy series was entered into its airdate report by an

5  individual with knowledge, and such information was entered at or shortly after the

6  broadcast of each episode.

7      I declare under penalty of perjury under the laws of the United States of

8  America that the foregoing is true and correct.

9      Executed on this 20th day of June, 2016, at New York, New York.

10

11                                    _____

12                              Jennifer Jankowski

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

# History of Airdates

**Program:**     **Lalaloopsy**

| Ep. #: | Title / License: | | Channel: | Air Date: | Air Time: | Version: |
|--------|------------------|--|----------|-----------|-----------|----------|
| **101** | **Dot's Moon Mission [Season: 1 Cycle: ]** | | | | | |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Wed 4/3/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Thu 4/4/2013 | 12:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Fri 4/26/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Wed 6/5/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 6/17/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | | Nick Jr. | Mon 7/1/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 7/30/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 8/22/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 9/14/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 9/25/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 10/9/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 10/22/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 10/31/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 11/12/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 11/24/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 12/12/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 12/27/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 1/8/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 1/21/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 2/4/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 2/17/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/1/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 3/12/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/16/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 3/26/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/30/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 4/8/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 4/19/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 4/30/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 5/5/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/10/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 5/14/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 5/18/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 5/20/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 5/23/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 5/26/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/31/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 6/13/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 6/25/2014 | 4:30:00 PM | HD Episodic |

CONFIDENTIAL     VIA00053499

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 6/29/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 7/10/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 7/20/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 7/31/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 8/11/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 8/23/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 9/6/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 9/18/2014 | 8:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 9/18/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 10/15/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 10/15/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 11/11/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 11/11/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 12/7/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 1/12/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 1/12/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 2/10/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 2/10/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 3/10/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 3/10/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/12/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/16/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 6/24/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 7/29/2015 | 7:30:00 AM | HD Episodic |

| Ep. #: | Title / License: | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|
| 102 | Princess Parade [Season: 1 Cycle: ] | | | | |
| | 3/29/2013 - 3/29/2099 | Nickelodeon | Mon 4/1/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | Nickelodeon | Tue 4/2/2013 | 11:00:00 AM | Creditless |
| | 3/29/2013 - 3/29/2099 | Nickelodeon | Fri 4/5/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | Nickelodeon | Tue 5/28/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | Nickelodeon | Thu 6/13/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 6/18/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 7/2/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Mon 7/29/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 8/20/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Thu 9/12/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Mon 9/23/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Fri 10/4/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Fri 10/18/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sun 10/27/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Thu 10/31/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 11/6/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sun 11/10/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 12/4/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Mon 12/16/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Mon 12/30/2013 | 6:30:00 PM | HD Episodic |

Exhibit A   Page 4

VIA00053500

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Fri 1/10/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sat 2/1/2014 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Wed 2/12/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Fri 2/14/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Mon 2/24/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Fri 3/7/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Tue 3/18/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sun 3/30/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Wed 4/9/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sat 4/19/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Fri 5/2/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Thu 5/29/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Thu 6/12/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sun 6/15/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Fri 6/27/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sun 6/29/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Fri 7/4/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Thu 7/10/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sun 7/20/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Fri 8/1/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sun 8/10/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sat 8/23/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sat 9/6/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Wed 9/24/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sat 10/11/2014 | 10:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Thu 10/23/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Thu 10/23/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sun 11/2/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sat 11/29/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Thu 1/1/2015 | 11:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Mon 1/26/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Mon 1/26/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Mon 2/16/2015 | 10:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Mon 3/2/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Mon 3/2/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sat 3/14/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Fri 3/27/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Fri 3/27/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Thu 4/30/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Thu 4/30/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Sun 5/31/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Tue 6/30/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * Nick Jr. | Thu 8/27/2015 | 7:30:00 AM | HD Episodic |

| Ep. #: | Title / License: | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|
| 103 | Spot-itis [Season: 1 Cycle: ] | | | | |
| | 3/29/2013 - 3/29/2099 | Nickelodeon | Tue 4/2/2013 | 1:30:00 PM | Creditless |

Exhibit A    Page 5

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | | Nickelodeon | Fri 5/17/2013 | 1:30:00 PM | Creditless |
| 3/29/2013 - 3/29/2099 | | Nickelodeon | Tue 6/11/2013 | 1:30:00 PM | Creditless |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 6/19/2013 | 5:00:00 PM | Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 7/3/2013 | 5:00:00 PM | Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 7/31/2013 | 5:00:00 PM | Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 9/2/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 9/18/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 9/30/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 10/11/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 10/25/2013 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 11/14/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 11/29/2013 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 12/13/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 12/27/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 1/7/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 1/21/2014 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 2/3/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 2/16/2014 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 2/28/2014 | 4:00:00 PM | HD Creditless |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 3/11/2014 | 4:30:00 PM | HD Creditless |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 3/27/2014 | 4:00:00 PM | HD Creditless |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 4/5/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 4/16/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/27/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 5/8/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 5/19/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 6/1/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 6/17/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 6/22/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 7/6/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 7/17/2014 | 4:00:00 PM | HD Creditless |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 7/27/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 8/7/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 8/17/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 8/29/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 9/12/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 10/1/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 10/21/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 10/21/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 11/16/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 12/14/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 1/13/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 1/13/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 2/7/2015 | 10:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/8/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 4/11/2015 | 10:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 4/11/2015 | 3:00:00 PM | HD Episodic |

Exhibit A    Page 6

VIA00053502

| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 9/16/2015 | 10:00:00 AM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 6/11/2015 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 8/11/2015 | 7:30:00 AM | HD Episodic |

| Ep. #: | Title / License: | | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|---|
| **104** | **Batter Up! [Season: 1 Cycle: ]** | | | | | |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Fri 3/29/2013 | 7:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Thu 4/4/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Fri 4/19/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Mon 6/3/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 6/20/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 7/5/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 8/2/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 9/4/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 9/19/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 9/30/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 10/14/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 10/19/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 11/4/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 11/9/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 11/20/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 12/3/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 12/18/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 1/3/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 1/16/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 1/28/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 2/13/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 2/26/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/9/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/22/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 4/1/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 4/12/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 4/25/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 5/4/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/17/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 6/3/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 6/8/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 6/24/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 6/28/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 7/8/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 7/19/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 7/29/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 8/9/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 8/21/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 9/4/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 9/16/2014 | 8:00:00 AM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 9/16/2014 | 4:00:00 PM | HD Episodic |

Exhibit A   Page 7

VIA00053503

| 3/29/2013 - 3/29/2099 |   | Nick Jr. | Sat 10/4/2014 | 10:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 10/26/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 11/22/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 12/21/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 1/17/2015 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 2/18/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 2/18/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/21/2015 | 10:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/19/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 5/17/2015 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 6/9/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 7/6/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 8/2/2015 | 3:30:00 PM | HD Episodic |

| Ep. #: | Title / License: | | Channel: | Air Date: | Air Time: | Version: |
| --- | --- | --- | --- | --- | --- | --- |
| 105 | Saved By The Gift [Season: 1 Cycle: ] | | | | | |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Wed 4/10/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Fri 5/10/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Mon 6/10/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 6/21/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 7/8/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 8/5/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 9/9/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 9/20/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 10/1/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 10/14/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 10/19/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 10/29/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 11/5/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 11/18/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 12/3/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 12/17/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 1/1/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 1/14/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 1/26/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 2/7/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 2/19/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/2/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/15/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 3/24/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/29/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/6/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 4/18/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 4/30/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 5/11/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/24/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 6/4/2014 | 4:00:00 PM | HD Episodic |

Exhibit A   Page 8

VIA00053504

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | | Nick Jr. | Sun 6/8/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 6/26/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 6/29/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 7/11/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 7/20/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 8/1/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 8/12/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 8/23/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 9/6/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 9/19/2014 | 8:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 9/19/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 10/7/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 10/7/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 11/1/2014 | 10:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 11/25/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 11/25/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 12/26/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 12/26/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 1/21/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 1/21/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 2/16/2015 | 11:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 3/17/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 3/17/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 4/15/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 4/15/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/16/2015 | 10:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 6/16/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 7/15/2015 | 7:30:00 AM | HD Episodic |

| Ep. #: | Title / License: | | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|---|
| 106 | The Big Sheep Sleep [Season: 1 Cycle: ] | | | | | |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Mon 4/8/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Thu 4/11/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Thu 5/30/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Fri 6/7/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 6/24/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 7/9/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 8/6/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 9/13/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 9/25/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 10/7/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 10/12/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 10/28/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 11/2/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 11/17/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 12/4/2013 | 6:00:00 PM | HD Episodic |

Exhibit A   Page 9

VIA00053505

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 12/21/2013 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 1/5/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 1/19/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 2/1/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 2/24/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 3/7/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 3/19/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/23/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 4/2/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 4/5/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 4/10/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 4/15/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/20/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 4/21/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/3/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 5/13/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 5/26/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/31/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 6/13/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 6/26/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 6/29/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 7/11/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 7/21/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 8/2/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 8/13/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 8/24/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 9/7/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 9/25/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 10/11/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 11/6/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 11/6/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 12/1/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 12/1/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 1/3/2015 | 10:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 1/30/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 1/30/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 2/26/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 2/26/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/28/2015 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 4/27/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 4/27/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 5/27/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 5/27/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 7/2/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 7/30/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 1/31/2016 | 9:30:00 AM | HD Episodic |

Exhibit A    Page 10

CONFIDENTIAL

VIA00053506

| Ep. #: | Title / License: | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|
| 107 | March of the April Fools [Season: 1 Cycle: ] | | | | |
| | 3/29/2013 - 3/29/2099 | Nickelodeon | Tue 4/9/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | Nickelodeon | Fri 4/12/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 6/25/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 7/10/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 8/7/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Thu 9/5/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Fri 9/20/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 10/2/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 10/15/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 10/29/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 11/5/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Mon 11/18/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sun 12/15/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sun 12/29/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Thu 1/9/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 1/22/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Mon 3/3/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sat 3/8/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Thu 3/20/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 4/1/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sat 4/12/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Thu 4/24/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sat 5/3/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Thu 5/15/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 5/27/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 6/10/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sat 6/14/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Mon 7/7/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 4/1/2015 | 7:30:00 AM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 4/1/2015 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sun 4/3/2016 | 9:00:00 AM | HD Episodic |

| Ep. #: | Title / License: | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|
| 108 | Pickles Delivers [Season: 1 Cycle: ] | | | | |
| | 3/29/2013 - 3/29/2099 | Nickelodeon | Wed 5/22/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | Nickelodeon | Thu 6/6/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 6/26/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Thu 7/11/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Thu 8/8/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Fri 9/6/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Thu 9/19/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 10/1/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 10/15/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 10/30/2013 | 6:00:00 PM | HD Episodic |

Exhibit A    Page 11

VIA00053507

| | | | Air Date | Air Time | Version |
|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 11/3/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 11/17/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 11/28/2013 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 12/11/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 12/26/2013 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 1/6/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 1/20/2014 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 2/3/2014 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 2/15/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 2/27/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 3/11/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 3/26/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/30/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 4/8/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 4/19/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 5/1/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 5/11/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 5/25/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 6/2/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 6/8/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 6/11/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 6/15/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 6/27/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 7/2/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 7/13/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 7/24/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 8/3/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 8/15/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 8/26/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 9/8/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 9/26/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 10/12/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 11/7/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 12/2/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 12/2/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 1/3/2015 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 1/31/2015 | 10:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 2/28/2015 | 10:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/29/2015 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 5/13/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 5/13/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 6/9/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 7/21/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 11/1/2015 | 9:30:00 AM | HD Episodic |

| Ep. #: | Title / License: | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|

Exhibit A   Page 12

VIA00053508

Tower of Treasure [Season: 1 Cycle: ]

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | | Nickelodeon | Tue 5/21/2013 | 1:30:00 PM | Creditless |
| 3/29/2013 - 3/29/2099 | | Nickelodeon | Wed 5/29/2013 | 1:30:00 PM | Creditless |
| 3/29/2013 - 3/29/2099 | | Nickelodeon | Fri 6/14/2013 | 1:30:00 PM | Creditless |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 6/27/2013 | 5:00:00 PM | Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 7/12/2013 | 5:00:00 PM | Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 8/9/2013 | 5:00:00 PM | Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 9/12/2013 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 9/24/2013 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 10/5/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 10/18/2013 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 11/11/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 11/16/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 11/27/2013 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 12/16/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 1/1/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 1/15/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 1/27/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 2/9/2014 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 2/21/2014 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 3/3/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/8/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 3/21/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 3/31/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 4/12/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 4/24/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 5/4/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 5/16/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 5/28/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 6/1/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 6/18/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 6/21/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 7/5/2014 | 1:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 7/14/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 7/26/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 8/12/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 8/23/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 9/6/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 9/24/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 10/11/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 11/5/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 11/5/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 11/30/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 1/3/2015 | 10:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 1/29/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 1/29/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 2/24/2015 | 7:30:00 AM | HD Episodic |

Exhibit A   Page 13

| | | | Channel | Air Date | Air Time | Version |
|---|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | | Nick Jr. | | Sat 2/24/2015 | 7:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * | Nick Jr. | Thu 3/26/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * | Nick Jr. | Thu 3/26/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * | Nick Jr. | Tue 4/28/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * | Nick Jr. | Tue 4/28/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * | Nick Jr. | Fri 5/29/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * | Nick Jr. | Fri 5/29/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * | Nick Jr. | Fri 6/19/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * | Nick Jr. | Sun 7/26/2015 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | | * | Nick Jr. | Sun 11/22/2015 | 9:00:00 AM | HD Episodic |

| Ep. #: | Title / License: | | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|---|
| 110 | Flight Plan [Season: 1 Cycle: ] | | | | | |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Mon 5/20/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Fri 5/24/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Wed 6/12/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 6/28/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 7/15/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 8/12/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 9/10/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 9/21/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 10/3/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 10/16/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 10/20/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 11/1/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 11/14/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 11/24/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 12/10/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 12/22/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 1/5/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 1/18/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 1/31/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 2/12/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 2/25/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/8/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 3/19/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/23/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 4/3/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/13/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 4/26/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 5/6/2014 | 4:00:00 AM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 5/18/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/31/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 6/16/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 6/22/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 7/5/2014 | 4:00:00 PM | HD Episodic |

Exhibit A   Page 14

VIA00053510

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | | Nick Jr. | Wed 7/16/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 7/27/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 8/7/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 8/17/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 8/29/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 9/11/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 9/30/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 10/19/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 11/14/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 11/14/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 12/11/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 12/11/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 1/10/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 2/7/2015 | 10:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/7/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/5/2015 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 5/11/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 5/11/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 6/4/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 6/28/2015 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 7/31/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 2/14/2016 | 9:30:00 AM | HD Episodic |

| Ep. #: | Title / License: | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|
| 111 | A Tree Grows in Lalaloopsy Land [Season: 1 Cycle: ] | | | | |
| | 3/29/2013 - 3/29/2099 | Nickelodeon | Thu 5/23/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | Nickelodeon | Fri 5/31/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Thu 7/4/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Thu 8/1/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Tue 9/3/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Tue 9/17/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Sat 9/28/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Wed 10/9/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Thu 10/24/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Fri 11/8/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Fri 11/22/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Sun 12/8/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Thu 12/19/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Fri 1/3/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Sat 1/18/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Thu 1/30/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Tue 2/11/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Sun 2/23/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Thu 3/6/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Mon 3/17/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 * | Nick Jr. | Sat 3/22/2014 | 4:30:00 PM | HD Episodic |

Exhibit A   Page 15

VIA00053511

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 4/11/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/20/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 4/22/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 4/23/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/3/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 5/14/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 5/18/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 5/30/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 6/11/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 6/15/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 7/2/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 7/4/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 7/12/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 7/23/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 8/3/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 8/14/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 8/24/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 9/7/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 9/21/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 10/5/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 10/29/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 10/29/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 11/24/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 11/24/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 12/24/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 12/24/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 1/20/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 1/20/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 2/19/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 2/19/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 3/20/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 3/20/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/19/2015 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 5/18/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 5/18/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 6/18/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 7/27/2015 | 7:30:00 AM | HD Episodic |

| Ep. #: | Title / License: | | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|---|
| 112 | A Little Goes A Long Way [Season: 1 Cycle: ] | | | | | |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 7/18/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 7/19/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 8/13/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 9/11/2013 | 6:00:00 PM | HDEpisodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 9/22/2013 | 6:30:00 PM | HDEpisodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 10/4/2013 | 6:00:00 PM | HDepisodic |

Exhibit A   Page 16

VIA00053512

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 10/17/2013 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 11/1/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 11/15/2013 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 11/28/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 12/12/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 12/26/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 1/7/2014 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 1/20/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 2/14/2014 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 2/26/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/9/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/22/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 4/2/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/13/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 4/26/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 5/4/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/17/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 5/30/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 6/12/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 6/15/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 7/3/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 7/13/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 7/25/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 8/5/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 8/16/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 8/27/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 9/9/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 9/27/2014 | 10:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 10/17/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 10/17/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 11/4/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 11/4/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 11/22/2014 | 10:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 11/27/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 12/27/2014 | 10:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 1/22/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 1/22/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 2/20/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 2/20/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/21/2015 | 10:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 4/20/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 4/20/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 5/20/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 5/20/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 6/16/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 7/12/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 8/19/2015 | 7:30:00 AM | HD Episodic |

Exhibit A   Page 17

| Ep. #: | Title / License: | | Channel: | Air Date: | Air Time: | Version: |
|--------|------------------|---|----------|-----------|-----------|----------|
| 113 | In A Jam [Season: 1 Cycle: ] | | | | | |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Fri 5/3/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | | Nickelodeon | Tue 6/4/2013 | 1:30:00 PM | Creditless |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 9/18/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 10/8/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 10/22/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 11/4/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 11/9/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 11/21/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 12/2/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 12/7/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 12/24/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 12/25/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 1/6/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 1/19/2014 | 6:00:00 PM | HD Episodic |
| | 3/25/2013 - 3/29/2099 | * | Nick Jr. | Fri 1/31/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 2/10/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 2/22/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 3/5/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/9/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 3/21/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 3/31/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 4/12/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 4/25/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 5/4/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 5/16/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/24/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 6/5/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 6/19/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 6/21/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 7/5/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 7/15/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 7/26/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 8/20/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 9/3/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 9/15/2014 | 8:00:00 AM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 9/15/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 10/4/2014 | 10:00:00 AM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 10/25/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 11/22/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 12/21/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 1/18/2015 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 2/15/2015 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/15/2015 | 3:30:00 PM | HD Episodic |

Exhibit A    Page 18

CONFIDENTIAL

VIA00053514

| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 4/16/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 4/16/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 5/17/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 6/12/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 7/10/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 8/25/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 2/28/2016 | 9:00:00 AM | HD Episodic |

| Ep. #: | Title / License: | | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|---|
| 114 | Ace in the Hole [Season: 1 Cycle: ] | | | | | |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 7/15/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 7/16/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 7/19/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 8/23/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 9/15/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 9/27/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 10/10/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 10/24/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 11/13/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 11/27/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 12/15/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 12/28/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 1/9/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 1/22/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 2/4/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 2/16/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 2/28/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 3/12/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/16/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 3/25/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 4/5/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 4/15/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/27/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 5/8/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 5/19/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/24/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 6/6/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 6/19/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 6/21/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 7/5/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 7/15/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 7/26/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 8/6/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 8/17/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 8/28/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 9/11/2014 | 4:00:00 PM | HD Episodic |

Exhibit A   Page 19

| | | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Tue 9/30/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Sun 10/19/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Wed 11/12/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Wed 11/12/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Sun 12/7/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Fri 1/9/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Fri 1/9/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Wed 2/4/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Wed 2/4/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Thu 3/5/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Thu 3/5/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Sat 4/4/2015 | 10:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Sun 5/10/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Wed 6/3/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Sun 6/28/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * Nick Jr. | | Wed 8/12/2015 | 7:30:00 AM | HD Episodic |

| Ep. #: | Title / License: | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|
| 115 | A Hobby For Bea [Season: 1 Cycle: ] | | | | |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 7/16/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 7/17/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 8/21/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sat 9/14/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Thu 9/26/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 10/8/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 10/23/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Thu 11/7/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 11/20/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Mon 12/9/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Fri 12/20/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Thu 1/2/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 1/15/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sun 1/26/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Fri 2/7/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 2/19/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sun 3/2/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sat 3/15/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Tue 3/25/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sat 4/5/2014 | 2:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Mon 4/14/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sun 4/27/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Wed 5/7/2014 | 4:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sun 5/11/2014 | 3:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sat 5/24/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Mon 6/9/2014 | 4:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * Nick Jr. | Sat 6/14/2014 | 3:00:00 PM | HD Episodic |

Exhibit A   Page 20

VIA00053516

| | | | | |
|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 6/30/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 7/12/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 7/22/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 8/2/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 8/13/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 8/24/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 9/7/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 10/4/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 10/28/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 10/28/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 11/23/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 12/23/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 12/23/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 2/14/2015 | 10:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/14/2015 | 10:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/12/2015 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 5/14/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 5/14/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 6/10/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 8/2/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 11/15/2015 | 9:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/20/2016 | 9:30:00 AM | HD Episodic |

| Ep. #: | Title / License: | | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|---|
| 116 | Dyna-mic Duo [Season: 1 Cycle: ] | | | | | |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 7/17/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 7/18/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 7/22/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 8/14/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 9/9/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 9/21/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 10/2/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 10/16/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 10/20/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 11/11/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 11/16/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 11/29/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 12/13/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 12/30/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 1/11/2014 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 1/23/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 2/5/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 2/8/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 2/20/2014 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/2/2014 | 3:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 3/5/2014 | 4:30:00 PM | HD Episodic |

Exhibit A   Page 21

VIA00053517

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/9/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 3/10/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/15/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 3/18/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 3/28/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/6/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 4/17/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 4/29/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/10/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 5/22/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 6/4/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 6/7/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 6/24/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 6/28/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 7/8/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 7/19/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 7/30/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 8/10/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 8/21/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 9/5/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 9/23/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 10/11/2014 | 10:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 11/2/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 11/29/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 12/31/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 12/31/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 1/24/2015 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 2/21/2015 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 3/22/2015 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 4/23/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 4/23/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 5/21/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 5/21/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 6/23/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 9/6/2015 | 9:00:00 AM | HD Episodic |

| Ep. #: | Title / License: | | Channel: | Air Date: | Air Time: | Version: |
|---|---|---|---|---|---|---|
| 117 | Rosy's Day Off [Season: 1 Cycle: ] | | | | | |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 7/22/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 7/23/2013 | 5:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 7/25/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 8/19/2013 | 6:00:00 PM | Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 9/13/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 9/24/2013 | 6:00:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 10/5/2013 | 6:30:00 PM | HD Episodic |
| | 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 10/21/2013 | 6:00:00 PM | HD Episodic |

Exhibit A   Page 22

VIA00053518

| | | | | | |
|---|---|---|---|---|---|
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 10/26/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 11/13/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 11/23/2013 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 12/10/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 12/23/2013 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 1/4/2014 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 1/17/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 2/2/2014 | 6:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 2/15/2014 | 6:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 2/27/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 3/10/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/15/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 3/24/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 3/29/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 4/6/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 4/18/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 4/29/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/10/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 5/22/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 6/2/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 6/7/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 6/20/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 6/28/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 7/9/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 7/19/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 7/30/2014 | 4:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 8/10/2014 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 8/22/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 9/1/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 9/14/2014 | 3:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 10/3/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 10/25/2014 | 10:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 11/19/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 11/19/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 12/19/2014 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Fri 12/19/2014 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 1/17/2015 | 10:00:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 2/12/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 2/12/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 3/12/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Thu 3/12/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 4/14/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Tue 4/14/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sat 5/16/2015 | 3:30:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Wed 6/17/2015 | 4:00:00 PM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Mon 7/13/2015 | 7:30:00 AM | HD Episodic |
| 3/29/2013 - 3/29/2099 | * | Nick Jr. | Sun 9/13/2015 | 9:30:00 AM | HD Episodic |

Exhibit A   Page 23

VIA00053519